**UNITED STATES of America,**
**Plaintiff–Appellee,**

**v.**

**Miguel Agustin RAMIREZ,**
**Defendant–Appellant.**

**No. 14–50402**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted May 6,
2016 Pasadena, California

FILED June 09, 2016

Kerry Creque O'Neill, Assistant U.S. Attorney, Jean–Claude Andre, Assistant U.S. Attorney, Victor Augustus Rodgers, Assistant U.S. Attorney, Stephen Wolfe, Elizabeth Ryunsoo Yang, Assistant U.S. Attorney, Office of the U.S. Attorney, Los Angeles, CA, Andrew Lamont Creighton, Esquire, Trial Attorney, U.S. Department of Justice, Organized Crime and Racketeering Section, Washington, DC, for Plaintiff–Appellee.

Marisa Conroy, Law Office of Marisa L.D. Conroy, Encinitas, CA, for Defendant–Appellant.

Before: KOZINSKI, W. FLETCHER, and GOULD, Circuit Judges.

## MEMORANDUM *

Miguel Ramirez appeals the denial of his motion to suppress evidence of phone calls intercepted through a wiretap of Mher Darbinyan's phone. Ramirez also appeals his conviction for possession of a firearm by a felon, 18 U.S.C. § 922(g)(1), and his sentence. We affirm.

■ 1. The district court did not abuse its discretion in concluding that the wiretap of Mher Darbinyan's phone was necessary as required by 18 U.S.C. § 2518(1)(c). *See United States v. Fernandez*, 388 F.3d 1199, 1235–37 & n. 23 (9th Cir. 2004). Nor did any minor and immaterial omissions in

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the wiretap application violate the "full and complete statement" requirement in 18 U.S.C. § 2518(1)(c). *See United States v. Rivera*, 527 F.3d 891, 898–902 (9th Cir. 2008). Because any omissions were immaterial, the district court did not err in declining to hold a hearing under *Franks v. Delaware*, 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978). *See id.* at 155–56, 98 S.Ct. 2674.

■ 2. The district court erred by allowing the government to introduce substantial amounts of irrelevant evidence about the activities of the Armenian Power gang. This error did not affect Ramirez's substantial rights, however. *United States v. Olano*, 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). Police heard Ramirez say over the wiretap that he had "a snub nose with no hammer," i.e., a short-barrel firearm without an external cocking device, and Darbinyan told an associate that Ramirez would be bringing "a handheld thing, that's missing the thing on the back" to a dispensary in Hollywood. The day after officers saw Ramirez at the dispensary, police recovered a firearm fitting this unusual description from a bag that they saw carried out of the dispensary. Given the overwhelming evidence that Ramirez possessed a firearm, the erroneous admission of gang-related evidence did not affect Ramirez's substantial rights. *See United States v. Sine*, 493 F.3d 1021, 1038–40, 1041 (9th Cir. 2007). For the same reason, even if we assume that Agent Stebbins inappropriately "vouched" for the government by testifying to Ramirez's guilt, Ramirez would not be entitled to reversal of his conviction.

3. The district court did not violate *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and *Alleyne v. United States*, —— U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), because the sentencing enhancements it imposed "affected neither the statutory maximum sentence nor any mandatory minimum sentence." *United States v. Vallejos*, 742 F.3d 902, 906 (9th Cir. 2014).

**AFFIRMED.**

